**ALEA NORTH AMERICA INSURANCE COMPANY,**
Appellant

v.

**SALEM MASONRY CO., INC. d/b/a Salem Masonry; Padovano Frankel Vouga Agency; Nuno Alexandre; Granite State Insurance Company.**

No. 07–1681.

United States Court of Appeals, Third Circuit.

Argued: Sept. 9, 2008.

Filed: Dec. 4, 2008.

Marie A. Hoenings, Esq. (Argued), L'Abbate, Balkan, Colavita & Contini, Livingston, NJ, for Appellant.

Christopher H. Westrick, Esq. (Argued), Golden, Rothschild, Spagnola, Lundell, Levitt, & Boylan, Bridgewater, NJ, for Appellee, Granite State Ins. Co.

Before: SLOVITER, FUENTES, and NYGAARD, Circuit Judges.

## OPINION OF THE COURT

NYGAARD, Circuit Judge.

The factual background of this appeal is well known to the parties, only tangentially germane to our decision, and calls for only this brief summary. Joseph Percario is a general contractor who hired Salem Masonry Inc., as a sub-contractor. Granite State Insurance provided workers compensation insurance to Percario. Appellant Alea North American Insurance provided workers compensation insurance to Salem. Salem Masonry lied on its insurance application, claiming that none of its employees worked at heights greater than fifteen feet. Nuno Alexandre, an employee of Salem Masonry, was severely injured when he fell down an elevator shaft that was approximately five or six stories high.

Alea Insurance quickly realized that Alexandre was working at a height greater than fifteen feet and filed an action, first, to rescind its policy because of the fraudulent statement in the application, and second, to declare the general contractor's carrier, Granite State, responsible for paying workers compensation benefits to the injured employee. Alea also sought reimbursement from Granite State for the benefits it had paid to Alexandre.

The District Court granted partial summary judgment in favor of Alea on its equitable fraud claim.[1] This judgment voided and rescinded Alea's policy with Salem. Litigation continued on various claims brought against the brokers, Salem Masonry and the claim by Alea against Granite State for reimbursement of payments to the injured employee.

Subsequent to the partial summary judgment, the Superior Court of New Jersey issued an opinion holding that fraudulent statements made in an application for a workers compensation policy could not be a basis for voiding for the policy. *American Millennium Insurance v. Berganza*, 386 N.J.Super. 485, 902 A.2d 266 (N.J.App.Div.2006). Based on this new state-court precedent, Granite State filed a motion pursuant to FED.R.CIV.P. 60(b) to have the summary judgment rescinded.

---

1. The District Court entered final judgment on February 7, 2007, disposing of all remaining claims of the various parties. Alea filed a timely Notice of Appeal on March 6, 2007. We have jurisdiction pursuant to 28 U.S.C. § 1291.

The District Court determined the American Millennium case to be "squarely on point" and granted Granite State's motion to set aside its previous judgment in favor of Alea.

At oral argument, Appellant withdrew its argument that FED.R.CIV.P 60(b) did not authorize the District Court to reconsider its partial summary judgment based upon subsequent changes in the law. That was wise. The District Court changed its ruling before the litigation had ended. FED.R.CIV.P. 60(b) contemplates relief from a *final* judgment. A district court is entitled to reconsider its interlocutory orders "when it is consonant with justice to do so." *United States v. Jerry,* 487 F.2d 600, 605 (3d Cir.1973). The District Court here clearly had the authority to rescind its partial summary judgment for Alea on the rescission claim while Alea's damages claims were still pending.

The only question remaining on appeal is whether the District Court erred in how it interpreted and applied the New Jersey Appellate Division's decision in *American Millennium* to the instant action. We have carefully examined the record and considered the parties' arguments on appeal and conclude that the District Court did not err. Accordingly, we will affirm essentially for the reasons set forth in Judge Sheridan's opinion.